# EXHIBIT

# B



**ADDENDUM NO. 1**
February 23, 1998

*Kohn Pedersen Fox*
*Associates PC*
Architects & Planning
Consultants

*111 West 57th Street*
*New York, NY 10019-2211*
*Telephone 212-977-6500*
*Facsimile 212-956-2526*

**BARUCH ACADEMIC COMPLEX - SITE B**
**CONTRACT #15 - GENERAL CONSTRUCTION #1**

DA # 6500 1802 2176

**TO ALL BIDDERS:**

This ADDENDUM is hereby included in and made part of the Contract whether or not attached thereto. All requirements of the original Specifications and Drawings shall remain in force except as noted by this ADDENDUM Number 1.

**THE PURPOSE OF THIS ADDENDUM IS TO CHANGE THE FOLLOWING ITEMS:**

1.0     TABLE OF CONTENTS

1.1     Section XVI - Technical Specifications  to be revised as follows:

*01030: ALTERNATES*
*07217:* SPRAYED ACOUSTICAL *FINISH*
*07255:* SPRAY *APPLIED* FIREPROOFING
*07270: FIRESTOPPING*
07410: FIELD ASSEMBLED WALL PANELS
07627: EXTERIOR THRU-WALL STAINLESS FLASHING
07900: JOINT SEALERS
*07902:* INTERIOR JOINT SEALERS
08100: FLUSH METAL DOORS AND FRAMES
08200: FLUSH WOOD DOORS
08310: ACCESS DOORS (GYPSUM BOARD)
08425: STAINLESS STEEL ENTRANCE DOORS
08500: ALUMINUM WINDOWS
*08710:* FINISH HARDWARE
08920: *GLAZED ALUMINUM CURTAIN WALLS*
08925: OFF-SITE PERFORMANCE MOCK-UP
*09110:* NON-*LOAD* BEARING STEEL STUD FRAMING
09212: SPRAY APPLIED ACOUSTICAL *MATERIAL*
09215: VENEER PLASTER
09250: GYPSUM DRYWALL
09511: ACOUSTICAL PANEL CEILINGS
09513: SUSPENDED WOOD PANEL CEILINGS
09515: METAL CEILINGS
10200: ALUMINUM LOUVERS

DASNY_TRAVELERS2 063207

**KPF**

1.2   Add the following to the list of drawings (These drawings were issued with original bid package):

> A-402       **FIRE STAIR PLANS**
> A-414       **FIRE STAIR DETAILS**

2.0   SECTION IV - FORM OF BID

The list of Alternates is to be omitted and substituted with revised list of Alternates attached herewith.

3.0   GENERAL

When hardware sets 7 and 10 are scheduled for stainless steel and wood doors G and G1, kickplates are provided by door subcontractor.

4.0   SECTION VIII - SUPPLEMENTAL GENERAL REQUIREMENTS

4.1   Division 01500 subsection .02
Add paragraph .02B as follows:

> B.   *The Contractor shall:*
>
> *Pay the cost of keeping the temporary water service operational when temporary water is required before or after the established time limitations.*

4.2   Division 01500 subsection .07
Add paragraph .07.A.6 as follows:

> 6.   *The Contractor shall pay the cost of keeping the elevators operational when the elevators are required before or after the established time limitations.*

4.3   Division 01500 subsection .06
Add paragraphs .06.B and C as follows:

> B.   *The General Construction #1 Contractor (Contract #15) shall :*
>
> 1.   *Provide temporary elevator car enclosures and all other temporary devices, mechanisms, and components, including required guards, protective barriers, and power lights, to enable the operation of permanent elevators SE-12 and PE-3 as material hoists prior to the erection of the permanent cabs. Temporary car enclosures (and all other temporary devices, mechanisms and components) shall be installed and operational in accordance with the Project Schedule and shall remain in place until all other elevators are completed and ready for turnover to the Owner. Upon acceptance by the Owner, the completed permanent elevators will be used as material hoists for all contractors engaged in the work. The Contractor shall return to elevators SE-12 and PE-3 and remove the temporary car*

DASNY_TRAVELERS2 063208



enclosures and complete its installation. This installation sequence shall be at no additional costs to the Owner.

2.  Complete the work required to place the permanent elevators in satisfactory operating condition for use as material hoists in accordance with all Federal, State and Local Codes and Standards.

3.  Cooperate with all Contractors engaged in the Work and coordinate with the operations of such Contractors to insure that the permanent elevators are operating as required.

4.  Provide testing and maintenance services and any necessary repairs (including parts and labor) for elevators SE-12 and PE-3 to keep such elevators in working order during the period these elevators are used as material hoists. These testing, maintenance and repair services are in addition to any testing, maintenance and warranty requirements stated in the specification documents.

5.  All equipment shall be restored to a "like new" condition at the Contractor's expense prior to acceptance of the Work.

C.  The Construction Manager shall :

1.  Provide all labor to operate the elevators as material hoists.

2.  Provide temporary enclosures to protect the permanent elevator cabs during use as material hoists.

4.4  Division 01500 subsection .07
Add paragraphs .07.B and C as follows:

B.  The General Construction #1 Contractor (Contract #15) shall :

1.  Provide temporary elevator car enclosures and all other temporary devices, mechanisms, and components, including required guards, protective barriers, and power lights, to enable the operation of permanent elevators PE-1 and PE-2 as personnel hoists prior to the erection of the permanent cabs. Temporary car enclosures (and all other temporary devices, mechanisms and components) shall be installed and operational in accordance with the Project Schedule and shall remain in place until all other elevators are completed and ready for turnover to the Owner. Upon acceptance by the Owner, the completed permanent elevators will be used as personnel hoists for all contractors engaged in the work. The Contractor shall return to elevators PE-1 and PE-2 and remove temporary car enclosures and complete its installation. This installation sequence shall be at no additional costs to the Owner.

2.  Complete the work required to place the permanent elevators in satisfactory operating condition for use as personnel hoists in accordance with all Federal, State and Local Codes and Standards.

3.  Cooperate with all Contractors engaged in the Work and



coordinate with the operations of such Contractors to insure that the permanent elevators are operating as required.

4. Provide testing and maintenance services and any necessary repairs (including parts and labor) for elevators PE-1 and PE-2 to keep such elevators in working order during the period these elevators are used as personnel hoists. These testing, maintenance and repair services are in addition to any testing, maintenance and warranty requirements stated in the specification documents.

5. All equipment shall be restored to a "like new" condition at the Contractor's expense prior to acceptance of the Work.

C. The Construction Manager shall :

1. Provide all labor to operate the elevators as personnel hoists.

2. Provide temporary enclosures to protect the permanent elevator cabs during use as personnel hoists.

5.0 SECTION XIV - SCOPE OF WORK

5.1 Section 2.A (Work included)
Add the following items:

33. Elevators, and elevator cabs and finishes.
34. Vertical wheelchair lifts.
35. Vertical reciprocating conveyor.
36. Escalators.
37. Hoistway sheetmetal closures
38. Steel edge angles at elevator thresholds.
39. Elevator cab rails, rail support steel and miscellaneous inserts.
40. Elevator hoist /sheave beams and related supports.
41. Elevator buffer inspection platforms.
42. Elevator pit access ladders.
43. Furnish master cylinder/hardware for revolving doors and loading dock doors, to be installed by others.

5.2 Section 2.C (Work included)
Add the following specification sections:

25. Section 14200: Elevators
26. Section 14205: Elevator cabs
27. Section 14420: Vertical wheelchair lifts
28. Section 14700: Escalators
29. Section 14900: Vertical Reciprocating Conveyor
25. Section 05115: Miscellaneous Steel (Elevators)

5.3 Revise the following specification sections:

3. Section 07255: Spray Applied Fireproofing
7. Section 07902: Joint Sealers

# KPF

14.    Section *08710*: Finish Hardware
17.    Section *09110*: Non-*Load* Bearing Steel Stud Framing

5.4    Revise the following items under work not included (Section 3):

1.    Glass interior storefront doors and hardware.
2.    Interior curtainwall, windows, storefronts, and storefront doors *except as designated*.

5.5    Add the following to work not included (Section 3):

89.    **Firestopping at mechanical, electrical and plumbing work.**

6.0    SECTION XV - SAMPLE CPM SCHEDULE

Disregard all previously issued schedules for Contract #s 1 through 7, 10 and 11. Replace schedule for Contract #15 with schedule attached herewith.

7.0    SECTION XVI - TECHNICAL SPECIFICATIONS

7.1    The following specifications are attached and are part of this contract:

05115    MISCELLANEOUS STEEL (ELEVATORS)
07410    FIELD ASSEMBLED WALL PANELS
07627    EXTERIOR THRU-WALL STAINLESS STEEL FLASHING
14200    ELEVATORS
14205    ELEVATOR CABS
14420    VERTICAL WHEELCHAIR LIFTS
14700    ESCALATORS
14900    VERTICAL RECIPROCATING CONVEYOR

7.2    SECTION 09513 – SUSPENDED WOOD PANEL CEILINGS

Subsection 2.01 – Delete section and replace with the following:

2.01    ACCEPTABLE MANUFACTURERS

A.    Wilhelmi Werke GmbH & Co., Lahnau, Germany – *"Widoplan", maple veneer.*
B.    *Ceilings Plus, Inc. – "Courts" modular lay-in panel system, maple veneer, option 2 edge.*
C.    *Armstrong – "Wood panel ceilings", full maple veneer.*
D.    *Architectural Alternatives, Inc. – "Wood Accents 100", maple veneer.*
E.    *or an equal acceptable to the Architect.*

7.3    SECTION 09513 – SUSPENDED WOOD PANEL CEILINGS

Subsection 2.02.G – Delete first sentence.

7.4    SECTION 09513 – SUSPENDED WOOD PANEL CEILINGS

Subsection 2.02.G.1 – Delete item 1 including A and B.

DASNY_TRAVELERS2 063211

**KPF**

7.5    SECTION 01030 – ALTERNATES

Delete section and substitute with new section attached herewith.

8.0    DRAWINGS

8.1    The following drawings are to be omitted and substituted with revised drawings attached herewith:

A-422    ELEVATOR HOISTWAY SECTIONS
A-423    ELEVATOR HOISTWAY PLANS
A-501    NORTH & EAST ELEVATIONS - THEATER ATRIUM
A-503    NORTH & EAST ELEVATIONS - SPORTS ATRIUM
A-523    PARTIAL EAST ELEVATION - STAIR LOBBY

S-101    FOUNDATION PLAN
S-102    2ND BASEMENT FRAMING PLAN
S-103    1ST BASEMENT FRAMING PLAN
S-104    GROUND FLOOR FRAMING PLAN
S-104A   MISCELLANEOUS FRAMING PLAN
S-105    2ND FLOOR FRAMING PLAN
S-107    3RD FLOOR FRAMING PLAN
S-108    4TH FLOOR FRAMING PLAN
S-109    5TH FLOOR FRAMING PLAN
S-110    6TH FLOOR FRAMING PLAN
S-111    7TH FLOOR FRAMING PLAN
S-112    8TH FLOOR FRAMING PLAN
S-113    9TH FLOOR FRAMING PLAN
S-114    10TH FLOOR FRAMING PLAN
S-115    11TH FLOOR FRAMING PLAN
S-116    12TH FLOOR FRAMING PLAN
S-117    13TH FLOOR FRAMING PLAN
S-118    14TH FLOOR FRAMING PLAN
S-119    MECHANICAL PENTHOUSE FRAMING PLAN

8.2    The following drawings are to be added as attached herewith:

A-425    THEATER ELEVATOR (HPE-4) DETAILS
A-426    SPORTS ELEVATOR (HPE-14) DETAILS
A-427    FACULTY ELEVATOR (PE-1, PE-2, PE-3) DETAILS
A-428    STUDENT ELEVATOR (PE-5 THRU PE-11) DETAILS
A-430    ELEVATOR DETAILS
A-431    ELEVATOR DETAILS
A-435    ESCALATOR SECTIONS
A-437    ESCALATOR DETAILS - B2 TO GROUND FLOOR
A-545    STUDENT ELEVATOR LOBBY ELEVATIONS
A-655    INFORMATION LOBBY DETAILS
A-738    LIGHT FIXTURE/CEILING DETAILS

**KPF**

8.3    The following drawing is to be deleted.

   A-534    PARTIAL ELEVATION/SECTION - CLASSROOM

8.4    The following sketches are to be added as attached herewith:

   SK-787 through SK-817

8.5    At typical exterior wall metal siding conditions, the metal liner panel shall be changed from 24 gauge to **20 gauge with metal stiffeners provided at all vertical seams to meet the specified design wind loads.**

8.6    Ceiling heights at all toilet rooms and locker rooms shall be revised from 8'-6" to **8'-0".**

8.7    Sheet A-128:

   Blind pockets shall be added at 5th floor rooms 5-298, 5-210, 5-212, and 5-213.

9.0    SECTION X - CONTRACTOR'S TRADE PAYMENT BREAKDOWN

   Delete section and replace with revised Contract Payment Breakdown attached herewith.

10.0    PRE BID CONFERENCE

   Please find attached meeting report from the General Construction #1 Pre-Bid Meeting on February 17, 1998.

Questions submitted by planholders that were not specifically addressed in this Addendum No. 1 are answered in the Contract Documents.

If you have any questions, please contact John McCullough of TDX Construction Corporation at (212) 679-0031.

**END OF ADDENDUM NO. 1**

DASNY_TRAVELERS2 063213

# KPF

**Kohn Pedersen Fox**
**Associates PC**
Architects & Planning
Consultants

111 West 57th Street
New York, NY 10019-2211
Telephone 212-977-6500
Facsimile 212-956-2526

**Meeting Report**

| | |
|---|---|
| Project | **BARUCH ACADEMIC COMPLEX** |
| | *Construction of New Facility - Site B* |
| | *CUNY #BA-104-85* |
| | *DASNY #6500 1802 3145* |

Project No **1063-01**

| | | | |
|---|---|---|---|
| Place | **TDX SITE OFFICE, 137 E. 25th ST., NYC** | Date | **2/17/98** |

With    See Attached Attendance Sheet

Summary

<u>**PRE-BID CONFERENCE–GENERAL CONSTRUCTION #1 (CONTRACT #15)**</u>

<u>*ITEM*</u>

## 1.0    PROJECT OVERVIEW

1.1    T. Tilleli of TDX provided an overview of the project and introduced representatives from TDX, DASNY and KPF. He noted the following items:

- General Construction #1 is one of 14 prime contracts on the project.
- This is a Dormitory Authority project and TDX will perform as DASNY's representative.
- Foundation work is nearly complete.
- The Excavation/Foundation; Ductwork; Structural Steel, Metal Deck and Metal Stair; and Plumbing packages have been awarded.
- Urban Foundation/Engineering is the Excavation and Foundation contractor. Midwest Steel is the Structural Steel, Metal Deck and Metal Stair contractor. AABCO Sheetmetal is the Ductwork contractor.
- The other packages are either out for bids or under review.

## 2.0    PROJECT REQUIREMENTS

2.1    T. Tilleli summarized the following items included in the documents for this project:

*Will Proceed in Accordance*
*With this Report Unless Any*
*Discrepancies are Brought to Our*
*Attention within Seven Days.*

| | |
|---|---|
| cc: | w/encl., All Attendees, K. Xanthakos, P. Logan, J. Jones, M. Levy, A. Quintos, E. Barbieri, J. Tabael, A. Moselile, R. Hartwig, C. File |

| | | | |
|---|---|---|---|
| By | **Lloyd A. Sigal** | Date 2/23/98 | Page 1 of 2 |

H:\kpficad\bar\doc\meetmin\Prebid General Construction #1

DASNY_TRAVELERS2 063214



**Meeting Report**
**ITEM**

- Elevator and Escalator work is being added to this contract in an upcoming Addendum.
- There is one Allowance for final glass cleaning.
- There are Alternates for wood ceilings where designated, wood doors, stainless steel cladding at the cone and stainless steel cladding at the ground floor entrance canopies. Two additional Alternates will be added in an Addendum to cover Extended Maintenance for the elevator and escalator equipment.
- Each contractor is responsible for piling the trash.
- Sidewalk trailers will not be permitted. Shanties will be allowed within the building.
- TDX will provide a materials hoist and personnel hoist. Hoist cannot be used for the transporting of concrete. There will be a charge for using the materials hoist.
- Storage space will be available but must be coordinated with TDX.
- TDX will provide 24 hours security at the site as per Building Code requirements. However, this does not cover contractor's equipment.
- TDX will provide interior scaffolding as stated in the documents.
- GC#1 Contractor is responsible for exterior scaffolding as required at Exterior Siding work.
- GC#1 Contractor provides temporary winter protection as called for in the documents.

**3.0    RESPONSES TO PLANHOLDER'S QUESTIONS**

3.1    TDX provides a Master Mechanic (Teamster).

3.2    Firestopping at Mechanical, Electrical, and Plumbing work is not in GC#1.

3.3    Substitutions for window manufacturers are not part of the base bid. Substitutions may not be proposed until after award.

3.4    TDX will confirm where "Mono-Flex" sheeting is available.

3.5    It was confirmed that modifications have been made to the Exterior Siding, Curtainwall and Windows documents since previously issued for bids as Contract #5.

DASNY_TRAVELERS2 063215



**Meeting Report**
**ITEM**

**4.0    ADDENDUM/BID DATE**

4.1     All bids must be received by 2:00 pm on 3/10/98 at DASNY, 1 Penn Plaza, 52nd floor. Any bids received after this time will not be considered.

4.2     An Addendum will be issued in approximately 1 week and will include Elevator and Escalator work which has been added to this contract. The CPM schedule for this contract will also be included the Addendum.

4.3     Any questions must be faxed to J. McCullough at TDX at (212) 679-0037 at least 1½ week prior to the bid date. Questions which are not already addressed in the Contract Documents will be responded to in an Addendum.

**Note:    *This meeting report is issued for general information and is not part of the Contract Documents.***

**Encl.**
**- End of report -**

DASNY_TRAVELERS2 063216

Baruch College- Site "B"

Meeting: PRE-BID MEETING
GENERAL CONSTRUCTION #1 - CONTRACT #15

Date: 2/17/98

## ATTENDANCE SIGN-IN LOG

| | NAME | COMPANY/AGENCY | TELEPHONE NO. |
|---|---|---|---|
| 1. | NICHOLAS D'AMBROSIO | DASNY | 679 0031 |
| 2. | PATRICK WARD | PETARCOS & SONS | 718 746-8000 |
| 3. | PETER BASILE | " | " |
| 4. | John CLARKE | TRATAROS | 718-833-6070 |
| 5. | LOU KATSOS | TRATAROS | 718-8336070 |
| 6. | RALPH IULO | RESTOTECH Corp | 718-438-0726 |
| 7. | Coetlandt Crawford | Adams Management | (212) 280-1675 |
| 8. | BASIL HARA | ADAS Management | 212 280 1675 |
| 9. | TOM TACARUSO | C. A.S. | 914-738-5400 |
| 10. | GEORGE KLEINMAN | WESTMONT Assoc | 914-472-9700 |
| 11. | ROBERT HAROWN | KPF | 212 977-6500 |
| 12. | Kay S Xanthakus | CUNY | 212-541-0182 |
| 13. | VINCENT MARINO | DHCU | 718-472-9500 |
| 14. | ARTHUR WOLF | Amac | " |
| 15. | LEON JANKOWSKI | TDX | 212-679-0031 |
| 16. | PHILIP CARVELAS | JORDAN PANEL SYS | 203 869 1393 |
| 17. | Lloyd Sigil | KPF | 212-977-6500 |
| 18. | STEFAN GREENBERG | AcNELL | 718 8528500 |
| 19. | Michael Favatello | Bumpbag | 212- |
| 20. | Tom TILLELI | TDX | 212-679 0031 |

DASNY_TRAVELERS2 063217

FORM OF BID

## CONTRACT NO. 15 – GENERAL CONSTRUCTION #1

### ALTERNATES

The Bidder must fill in, in ink, in the appropriate place below, the NET CHANGE to the Base Bid for the Alternates listed below.

Alternates, when stated in the Form of Bid, shall be chosen at the discretion of the Dormitory Authority when awarding the Contract. Alternates shall be listed in their order of priority, and acceptance shall be made in the same order. The lowest bid will then be determined by adding to the bidder's total base bid, all Alternates chosen by the Dormitory Authority.

The terms and conditions for the Maintenance Alternates will be binding upon the Contractor, and will be the subject of a separate contract between the Contractor and the Dormitory Authority. A sample Warranty Services Agreement will be issued in an upcoming Addendum.

If the work described in the Alternates does not affect the Base Bid of the Bidder, the Bidder must insert the dollar amount of "zero" in the place provided for the Alternate price. In the event the alternate is left blank, or any words other than a dollar amount or "zero" are written, the entire bid may be rejected, at the sole discretion of the OWNER.

The price of the Alternates shall reflect the difference in the cost to perform the work for each Alternate and no subsequent claims for extra work or additional work, by reason of said Alternates, shall be considered.

The description of Alternates 1 and 2 are located in the Sample Warranty Services Agreement. The warranty requirements are included in Supplemental General Requirements Section 01740. The description of Alternates 3, 4, 5 and 6 is located in Section 01030 – Alternates and as specified within the Contract Documents.

Submit Alternate price indicating the difference in the Contract Sum for the following Alternates:

**Alternate No. 1** - The Elevator and Escalator manufacturer or an authorized service representative of it proposes to provide all necessary maintenance and repair to maintain the standard one year warranty for the Elevator and Escalator Equipment Warranty Service Agreement for the first year for the sum of

Dollars ($_____).

Total Alternate No. 1 for the sum of _____
Dollars ($_____).



**Alternate No. 2** - The Elevator and Escalator manufacturer or an authorized service representative of it, proposes to provide all necessary maintenance, repair and extended warranty for the second, third, fourth and fifth year for the Elevator and Escalator Equipment Warranty Service Agreement. Do not incorporate labor or material increases. They will be allowed within the terms of the Warranty Service Agreements.

Maintenance, repair and extended warranty for the Elevator and Escalator Equipment Warranty Service Agreement for the 2nd year for the sum of _____
_____ Dollars ($_____).

Maintenance, repair and extended warranty for the Elevator and Escalator Equipment Warranty Service Agreement for the 3rd year for the sum of _____
_____ Dollars ($_____).

Maintenance, repair and extended warranty for the Elevator and Escalator Equipment Warranty Service Agreement for the 4th year for the sum of _____
_____Dollars

Maintenance, repair and extended warranty for the Elevator and Escalator Equipment Warranty Service Agreement for the 5th year for the sum of _____
_____ Dollars ($_____).

Total Alternate No. 2 for the sum of _____
Dollars ($_____).

**Alternate No. 3** - Substitute suspended panel ceiling system (C-2) for acoustical panel ceiling (C-1) at office and classroom corridors on floors 2 through 13.
_____Dollars ($_____)

**Alternate No. 4** - Substitute wood veneer doors for hollow metal doors as per door schedule.
_____Dollars ($_____)

**Alternate No. 5** - Substitute stainless steel cladding for aluminum cladding at cone.
_____Dollars ($_____)

**Alternate No. 6** - Substitute stainless steel cladding for aluminum cladding at ground floor entrance canopies.
_____Dollars ($_____)

DASNY_TRAVELERS2 063219

Baruch Academic Complex
Baruch College – Site B
New York, New York
Page 01030-1

## SECTION 01030

## ALTERNATES

## PART 1 – GENERAL

1.01    GENERAL REQUIREMENTS

A.    The Contract Documents apply to the work of this section.

1.02    SUMMARY OF THE WORK OF THIS SECTION

A.    This Section specifies administrative and procedural requirements for Alternates.

B.    An Alternate is an amount proposed by Bidders and stated on the Form of Bid for certain construction activities defined in the Bidding Requirements that may be added to or deducted from Base Bid amount if the Owner decides to accept a corresponding change in either the amount of construction to be completed, or in the products, materials, equipment, systems or installations methods described in Contract Documents.

C.    Coordination: Coordinate related Work and modify or adjust adjacent Work as necessary to ensure that Work affected by each accepted Alternate is complete and fully integrated into the project.

D.    Schedule: A "Schedule of Alternates" is included in this Section. Specification Sections referenced in the Schedule contain requirements for materials and methods necessary to achieve the Work described under each Alternate.

   1.    Include as part of each Alternate, miscellaneous devices, accessory objects and similar items incidental to or required for a complete installation whether or not mentioned as part of the Alternate.

## PART 2 – PRODUCT

(Not Applicable)

## PART 3 – EXECUTION

(Not Applicable)

Alternates
Page 01030-2

### Schedule of Alternates:

ALTERNATE NO. 3

**Substitute suspended wood panel ceilings (C-2) for acoustical panel ceiling (C-1) at office and classroom corridors on floors 2-13.**

Substitute wood panel ceiling (C-2) at office and classroom corridors on floors 2-13 as shown on Drawings A-125 thru 136 (reflected ceiling plans), Drawings A-734 and A-736 (details), Specifications Section 09513.

ALTERNATE NO. 4

**Substitute wood veneer doors for hollow metal doors as per door schedule.**

Substitute maple veneer doors in hollow metal frames, door type "A" in office suites as shown on Door Schedule, Drawings A-705 thru A-720, interior door types on Drawing A-721 and Specification Section 08200.

ALTERNATE NO. 5

**Substitute stainless steel panels for aluminum panels at cone.**

Substitute 12 ga. Curved stainless steel panels at cone adjacent to the north building entrance as shown on Drawings A-301, A-320, A-357, A-364 and Specification Section 08920.

ALTERNATE NO. 6

**Substitute stainless steel cladding for aluminum cladding at ground floor entrance canopies.**

Substitute 16 ga. Stainless steel panels with #4 finish at ground floor north and west entrance canopies as shown on Drawings A-302, A-303, A-320, A-321, A-322, A-323, A-340, A-342, A-363, A-365, A-365A and Specification Section 08920.

- End of Section -

DASNY_TRAVELERS2 063221

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

# CONTRACT PAYMENT BREAKDOWN
## BID PACKAGE NO. 15
## GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|-----|-------------|----------|------|-------|----------|-------|
| 00601 | INSURANCE | | | | | |
| 00610 | LABOR AND PERFORMANCE BONDS | | | | | |
| 01043 | SITE SUPERVISION / ADMINISTRATION | | LS | | | |
| 01060 | PERMITS AND FEES | | LS | | | |
| 01200 | PROJECT MEETINGS | | LS | | | |
| 01310 | SCHEDULING | | LS | | | |
| 01340 | SUBMITTALS / SAMPLES | | LS | | | |
| 01430 | OFF SITE MOCK-UP AND TESTING | | LS | | | |
| 01430 | ON SITE MOCK-UP AND TESTING | | LS | | | |
| 01360 | SURVEYS & LAYOUT | | LS | | | |
| 01511 | EXTERIOR GLASS CLEANING ALLOWANCE | | LS | | | |
| 01525 | MATERIAL HOIST (TEMPORARY HOIST) | | LS | | 200,000 | 200,000 |
| 01525 | MATERIAL HOIST (PERMANENT ELEVATORS) | | HRS | | | |
| 01525 | EXTERIOR SCAFFOLDING @ SOUTHWEST CURTAINWALL | | HRS | | | |
| 01525 | EXTERIOR SCAFFOLDING - OTHER | | LS | | | |
| 01525 | TEMPORARY WEATHER RESISTANT PROTECTION @ OPENINGS | | LS | | | |
| 01561 | DAILY CLEAN - UP / DEBRIS HANDLING | | SF | | | |
| 01590 | FIELD OFFICE STRUCTURE & EXPENSES | | LS | | | |
| 01710 | FINAL CLEAN - UP | | LS | | | |
| 01740 | WARRANTIES & GUARANTEES | | LS | | | |
| 10720 | PROJECT CLOSEOUT & RECORD DRAWINGS | | LS | | | |
| | | | LS | | | |
| | **SPRAY ON FIREPROOFING:** | | | | | |
| 07255 | STRUCTURAL STEEL FRAMING | | | | | |
| 07255 | EXPOSED STRUCTURE @ SCENE SHOP | | SF | | | |
| 07255 | EXPOSED STRUCTURE @ FUEL TANK ROOM | | SF | | | |
| 07255 | EXPOSED STRUCTURE @ LOADING DOCK | | SF | | | |
| | | | SF | | | |
| | **FIRESAFING @ TOPS OF WALLS** | | | | | |
| 07270 | FLOORS - B3, B2, B1 | | LF | | | |
| 07270 | FLOORS - GR, 2ND | | LF | | | |
| 07270 | FLOORS - 3, 4, 5, 6 | | LF | | | |
| 07270 | FLOORS - 7, 8, 9 | | LF | | | |
| 07270 | FLOORS - 10, 11, 12 | | LF | | | |
| 07270 | FLOORS - 13, 14, MECH. PENTHOUSE | | LF | | | |
| | | | LF | | | |
| | **FIRESAFING @ SLAB EDGES / SMOKE SEALS** | | | | | |
| 07270 | FLOORS - B3, B2, B1 | | LF | | | |
| 07270 | FLOORS - GR, 2ND | | LF | | | |
| 07270 | FLOORS - 3, 4, 5, 6 | | LF | | | |
| 07270 | FLOORS - 7, 8, 9 | | LF | | | |
| 07270 | FLOORS - 10, 11, 12 | | LF | | | |
| 07270 | FLOORS - 13, 14, MECH. PENTHOUSE | | LF | | | |
| | | | LF | | | |
| 07901 | INT. JOINT SEALERS @ HM/GWB, GWB/EXT. WALL, GWB/MASONRY | | LS | | | |

**INTERIOR & EXTERIOR DOORS & FRAMES:**

1

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | CONTRACT AMOUNT | | |
|-----|-------------|----------|------|-------|----------|-------|
| | | | | LABOR | MATERIAL | TOTAL |
| 08100 | HM DOOR & FRAME - SINGLE TYPE A | | EA | | | |
| 08100 | HM DOOR & FRAME - DOUBLE TYPE A | | EA | | | |
| 08100 | HM DOOR & FRAME W/ VISION PANEL - SINGLE TYPE B,F,E | | EA | | | |
| 08100 | HM DOOR & FRAME W/ VISION PANEL - DOUBLE TYPE B,F | | EA | | | |
| 08100 | SS DOOR & FRAME - SINGLE TYPE A | | EA | | | |
| 08100 | SS DOOR & FRAME - DOUBLE TYPE A | | EA | | | |
| 08100 | SS DOOR & FRAME W/ VISION PANEL - SINGLE TYPE B,C,F,H | | EA | | | |
| 08100 | SS DOOR & FRAME W/ VISION PANEL - DOUBLE TYPE B,C,F,H | | EA | | | |
| 08100 | DOOR LOUVERS | | EA | | | |
| 08100 | SS VISION PANEL FRAME @ FIXED POOL WINDOW | | EA | | | |
| 08100 | SS TRIM & FRAME - SINGLE TYPE G | | EA | | | |
| 08100 | SS TRIM & FRAME - DOUBLE TYPE G1 | | EA | | | |
| 08200 | FLUSH WOOD DOORS - SINGLE | | EA | | | |
| 08200 | FLUSH WOOD DOORS - DOUBLE | | EA | | | |
| 08310 | 18" X 18" FIRE RATED (90 MIN) ACCESS DOOR | | EA | | | |
| 08310 | 18" X 18" ACCESS DOOR (NOT RATED) | 200 | EA | | | |
| 08100 | ACOUSTICAL SEALS | 200 | EA | | | |
| | | | DR | | | |
| | **FINISH HARDWARE:** | | | | | |
| 08700 | HINGES | | EA | | | |
| 08700 | LOCKSETS AND LATCHES | | EA | | | |
| 08700 | DOOR STOPS | | EA | | | |
| 08700 | KEYS, KEYING, AND CYLINDERS | | EA | | | |
| 08700 | KEY CABINET | | EA | | | |
| 08700 | SILENCERS | | EA | | | |
| 08700 | DOOR CLOSERS | | EA | | | |
| 08700 | FIRE EXIT DEVICES | | EA | | | |
| 08700 | OVERHEAD STOPS AND HOLDERS | | EA | | | |
| 08700 | WALL STOPS | | EA | | | |
| 08700 | FLUSH BOLTS AND COORDINATORS | | EA | | | |
| 08700 | WEATHERSTRIPPING | | EA | | | |
| 08700 | ASTRAGAL SEALS | | EA | | | |
| 08700 | RAIN DRIPS | | EA | | | |
| 08700 | SOUNDPROOFING | | EA | | | |
| 08700 | ELECTRIC HINGES | | EA | | | |
| 08700 | CONTINUOUS HINGES | | EA | | | |
| 08700 | PIVOTS | | EA | | | |
| 08700 | FLOOR CLOSERS | | EA | | | |
| 08700 | PUSH & PULLS | | EA | | | |
| 08700 | COAT HOOKS | | EA | | | |
| 08700 | DOOR BUMPERS | | EA | | | |
| 08700 | ELECTRIC STRIKES | | EA | | | |
| 08700 | ELECTROMAGNETIC LOCKS | | EA | | | |
| 08700 | POWER SUPPLIES | | EA | | | |
| 08700 | KICKPLATES | | EA | | | |
| 08700 | TYPE "A" MARBLE SADDLE - SINGLE | | EA | | | |
| 08700 | TYPE "A" MARBLE SADDLE - DOUBLE | | EA | | | |
| 08700 | TYPE "B, C, D, E " ALUMINUM SADDLE - SINGLE | | EA | | | |
| | | | EA | | | |

2

DASNY_TRAVELERS2 063223

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

# CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
## GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | CONTRACT AMOUNT | | |
|-----|-------------|----------|------|-------|----------|-------|
| | | | | LABOR | MATERIAL | TOTAL |
| 08700 | TYPE "B, C, D, E " ALUMINUM SADDLE - DOUBLE | | EA | | | |
| 08700 | TYPE "B, C, D, E " SS SADDLE - SINGLE | | EA | | | |
| 08700 | TYPE "B, C, D, E " SS SADDLE - DOUBLE | | EA | | | |
| 08700 | SS SADDLE @ MER RM. CURB | | EA | | | |
| | | | | | | |
| | **NON LOAD BEARING STEEL STUD FRAMING** | | | | | |
| | FLOORS - B3, B2 B1 | | | | | |
| 09100 | 2-1/2" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 3-5/8" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 6" 18 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 4" C-H 20 GAUGE @ 24 " OC | | SF WALL | | | |
| 09100 | FURRING CHANNELS 7/8" | | SF WALL | | | |
| 09100 | ACOUSTICAL SEALANTS | | SF WALL | | | |
| 09100 | 20 GAUGE BACKING SHEETS @ STUDS | | LF | | | |
| 09100 | PREFORMED TAPE SEALANT | | SF | | | |
| | | | LF | | | |
| | **VENEER PLASTER - FLOORS - B3, B2, B1** | | | | | |
| 09215 | BASE AND FINISH COAT VENEER PLASTER W/ TRIM, ACCESS. | | SF | | | |
| | | | | | | |
| | **GYPSUM DRYWALL, FLOORS - B3, B2, B1** | | | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | ABUSE RESISTANT GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | WATER RESISTANT GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | JOINT COMPOUND AND TAPE FINISH | | LF | | | |
| 09250 | ACOUSTICAL SEALANTS | | LF | | | |
| 09250 | EXTRUDED ALUMINUM REVEALS | | LF | | | |
| 09250 | 2" SOUND ATTENUATION BLANKETS | | SF | | | |
| 09250 | SEMI RIGID THERMAL INSULATION | | SF | | | |
| 09250 | 1" LINER BOARDS | | SF | | | |
| 09250 | 2" BATT INSULATION @ FND. WALL FURR'G | | SF | | | |
| 09250 | 1 1/2" RIGID INSULATION @ MASONRY WALLS | | SF | | | |
| | | | | | | |
| | **NON LOAD BEARING STEEL STUD FRAMING:** | | | | | |
| | FLOORS - GROUND, 2ND | | | | | |
| 09100 | 1-5/8" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 2-1/2" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 3-5/8" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 6" 18 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 6" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 4" C-H 20 GAUGE @ 24 " OC | | SF WALL | | | |
| 09100 | FURRING CHANNELS 7/8" | | SF WALL | | | |
| 09100 | ACOUSTICAL SEALANTS | | LF | | | |
| 09100 | 20 GAUGE BACKING SHEETS @ STUDS | | SF | | | |
| 09100 | PREFORMED TAPE SEALANT | | LF | | | |

3

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|---|---|---|---|---|---|---|
| | **VENEER PLASTER FLRS - GROUND, 2ND.** | | | | | |
| 09215 | BASE AND FINISH COAT VENEER PLASTER W/ TRIM, ACCESS. | | SF | | | |
| | **GYPSUM DRYWALL - FLOORS GROUND, 2ND.** | | | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 1/2" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | ABUSE RESISTANT GYPSUM DRYWALL - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | WATER RESISTANT GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | JOINT COMPOUND AND TAPE FINISH | | LF | | | |
| 09250 | ACOUSTICAL SEALANTS | | LF | | | |
| 09250 | EXTRUDED ALUMINUM REVEALS | | LF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 2" | | SF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 3" | | SF | | | |
| 09250 | SEMI RIGID THERMAL INSULATION | | SF | | | |
| 09250 | ACOUST. CLOSURES @ OPERABLE PARTITIONS | | SF | | | |
| 09250 | 1" LINER BOARDS | | SF | | | |
| | **NON LOAD BEARING STEEL STUD FRAMING** | | | | | |
| | **FLOORS - 3, 4 5, 6** | | | | | |
| 09100 | 1-5/8" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 2-1/2" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 3-5/8" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 6" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 4" C-H 20 GAUGE @ 24 " OC | | SF WALL | | | |
| 09100 | FURRING CHANNELS 7/8" | | SF WALL | | | |
| 09100 | ACOUSTICAL SEALANTS | | LF | | | |
| 09100 | 20 GAUGE BACKING SHEETS @ STUDS | | SF | | | |
| | PREFORMED TAPE SEALANT | | LF | | | |
| | **VENEER PLASTER FLRS. 3, 4, 5, 6** | | | | | |
| 09215 | BASE AND FINISH COAT VENEER PLASTER W/ TRIM, ACCESS. | | SF | | | |
| | **GYPSUM DRYWALL FLOORS - 3, 4, 5, 6** | | | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | ABUSE RESISTANT GYPSUM DRYWALL - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | WATER RESISTANT GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FOIL BACKED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FOIL BACKED GYPSUM DRYWALL PANELS - 1/2" | | SF | | | |

4

DASNY_TRAVELERS2 063225

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | CONTRACT AMOUNT | | |
|-----|-------------|----------|------|-------|----------|-------|
| | | | | LABOR | MATERIAL | TOTAL |
| 09250 | JOINT COMPOUND AND TAPE FINISH | | LF | | | |
| 09250 | ACOUSTICAL SEALANTS | | LF | | | |
| 09250 | EXTRUDED ALUMINUM REVEALS | | LF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 2" | | SF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 3" | | SF | | | |
| 09250 | SEMI RIGID THERMAL INSULATION | | SF | | | |
| 09250 | 1X1 CONTINUOUS BLACK IRON BRACING @ EXT. WALL FURRING | | LF | | | |
| 09250 | 1" LINER BOARDS | | SF | | | |
| | | | | | | |
| | **NON LOAD BEARING STEEL STUD FRAMING** | | | | | |
| | **FLOORS - 7, 8, 9** | | | | | |
| 09100 | 1-5/8" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 2-1/2" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 3-5/8" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 4" C-H 20 GAUGE @ 24" OC | | SF WALL | | | |
| 09100 | FURRING CHANNELS 7/8" | | SF WALL | | | |
| 09100 | ACOUSTICAL SEALANTS | | LF | | | |
| 09100 | 20 GAUGE BACKING SHEETS @ STUDS | | SF | | | |
| 09100 | PREFORMED TAPE SEALANT | | LF | | | |
| | | | | | | |
| | **VENEER PLASTER, FLOORS - 7, 8, 9** | | | | | |
| 09215 | BASE AND FINISH COAT VENEER PLASTER W/ TRIM, ACCESS. | | SF | | | |
| | | | | | | |
| | **GYPSUM DRYWALL, FLOORS - 7, 8, 9** | | | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | ABUSE RESISTANT GYPSUM DRYWALL - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | WATER RESISTANT GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FOIL BACKED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FOIL BACKED GYPSUM DRYWALL PANELS - 1/2" | | SF | | | |
| 09250 | JOINT COMPOUND AND TAPE FINISH | | SF | | | |
| 09250 | ACOUSTICAL SEALANTS | | LS | | | |
| 09250 | EXTRUDED ALUMINUM REVEALS | | LF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 2" | | LF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 3" | | SF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 6" | | SF | | | |
| 09250 | SEMI RIGID THERMAL INSULATION | | SF | | | |
| 09250 | 1X1 CONTINUOUS BLACK IRON BRACING @ EXT. WALL FURRING | | SF | | | |
| 09250 | 1" LINER BOARDS | | LF | | | |
| | | | SF | | | |
| | | | | | | |
| | **NON LOAD BEARING STEEL STUD FRAMING** | | | | | |
| | **FLOORS - 10, 11, 12** | | | | | |
| 09100 | 2-1/2" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 3-5/8" 20 GAUGE @ 16" OC | | SF WALL | | | |

5

DASNY_TRAVELERS2 063226

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|-----|-------------|----------|------|-------|----------|-------|
| | | | | CONTRACT AMOUNT | | |
| 09100 | 3-5/8" 16 GAUGE @ 6" OC | | SF WALL | | | |
| 09100 | 4" C-H 20 GAUGE @ 24" OC | | SF WALL | | | |
| 09100 | FURRING CHANNELS 7/8" | | SF WALL | | | |
| 09100 | ACOUSTICAL SEALANTS | | LF | | | |
| 09100 | 20 GAUGE BACKING SHEETS @ STUDS | | SF | | | |
| 09100 | PREFORMED TAPE SEALANT | | LF | | | |
| | | | | | | |
| | **VENEER PLASTER, FLOORS - 10, 11, 12** | | | | | |
| 09215 | BASE AND FINISH COAT VENEER PLASTER W/ TRIM, ACCESS. | | SF | | | |
| | | | | | | |
| | **GYPSUM DRYWALL, FLOORS - 10, 11, 12** | | | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | ABUSE RESISTANT GYPSUM DRYWALL - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | WATER RESISTANT GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FOIL BACKED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FOIL BACKED GYPSUM DRYWALL PANELS - 1/2" | | SF | | | |
| 09250 | JOINT COMPOUND AND TAPE FINISH | | LS | | | |
| 09250 | ACOUSTICAL SEALANTS | | LF | | | |
| 09250 | EXTRUDED ALUMINUM REVEALS | | LF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 2" | | SF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 3" | | SF | | | |
| 09250 | SEMI RIGID THERMAL INSULATION | | SF | | | |
| 09250 | 1X1 CONTINUOUS BLACK IRON BRACING @ EXT. WALL FURRING | | LF | | | |
| 09250 | ACOUST. CLOSURES @ OPERABLE PARTITIONS | | SF | | | |
| 09250 | 1" LINER BOARDS | | SF | | | |
| | | | | | | |
| | **NON LOAD BEARING ST STUD FRAMING** | | | | | |
| | **FLOORS - 13, 14** | | | | | |
| 09100 | 2-1/2" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 3-5/8" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 6" 20 GAUGE @ 16" OC | | SF WALL | | | |
| 09100 | 4" C-H 20 GAUGE @ 24" OC | | SF WALL | | | |
| 09100 | ACOUSTICAL SEALANTS | | LF | | | |
| 09100 | 20 GAUGE BACKING SHEETS @ STUDS | | SF | | | |
| 09100 | PREFORMED TAPE SEALANT | | LF | | | |
| | | | | | | |
| | **VENEER PLASTER, FLOORS - 13, 14** | | | | | |
| 09215 | BASE AND FINISH COAT VENEER PLASTER W/ TRIM, ACCESS. | | SF | | | |
| | | | | | | |
| | **GYPSUM DRYWALL, FLOORS - 13, 14** | | | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |

6

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | CONTRACT AMOUNT | | |
|-----|-------------|----------|------|-------|----------|-------|
| | | | | LABOR | MATERIAL | TOTAL |
| 09250 | NON FIRE RATED GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | ABUSE RESISTANT GYPSUM DRYWALL - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | IMPERIAL BASE GYPSUM DRYWALL PANELS - 3/4" | | SF | | | |
| 09250 | WATER RESISTANT GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FOIL BACKED GYPSUM DRYWALL PANELS - 5/8" | | SF | | | |
| 09250 | FOIL BACKED GYPSUM DRYWALL PANELS - 1/2" | | SF | | | |
| 09250 | JOINT COMPOUND AND TAPE FINISH | | LS | | | |
| 09250 | ACOUSTICAL SEALANTS | | LF | | | |
| 09250 | EXTRUDED ALUMINUM REVEALS | | LF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 2" | | SF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 3" | | SF | | | |
| 09250 | SOUND ATTENUATION BLANKETS - 5" | | SF | | | |
| 09250 | SEMI RIGID THERMAL INSULATION | | SF | | | |
| 09250 | 1X1 CONTINUOUS BLACK IRON BRACING @ EXT. WALL FURRING | | LF | | | |
| 09250 | 1" LINER BOARDS | | SF | | | |

**ACOUSTICAL PANEL CEILINGS, FLOORS - B3, B2, B1**

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|-----|-------------|----------|------|-------|----------|-------|
| 09511 | 24' X 24" X 3/4' ACT PANELS (TYPE C-1) | | SF | | | |
| 09511 | 23 3/4" X 23 3/4" X 1" TECTUM PANELS (TYPE C-6) CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09511 | SPECIAL GRID @ C-1 CEILING | | SF | | | |
| 09511 | SPECIAL GRID @ C-6 CEILING | | SF | | | |
| 09511 | EDGE MOLDING | | LF | | | |

**ACOUSTICAL PANEL CEILINGS, FLOORS - GRD, 2ND**

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|-----|-------------|----------|------|-------|----------|-------|
| 09511 | 24' X 24" X 3/4' ACT PANELS (TYPE C-1) CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09511 | SPECIAL GRID @ C-1 CEILING | | SF | | | |
| 09511 | SPECIAL GRID @ C-6 CEILING | | SF | | | |
| 09511 | EDGE MOLDING | | LF | | | |

**ACOUSTICAL PANEL CEILINGS, FLOORS - 3, 4, 5, 6**

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|-----|-------------|----------|------|-------|----------|-------|
| 09511 | 24' X 24" X 3/4' ACT PANELS (TYPE C-1) CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09511 | SPECIAL GRID @ C-1 CEILING | | SF | | | |
| 09511 | SPECIAL GRID @ C-6 CEILING | | SF | | | |
| 09511 | EDGE MOLDING | | LF | | | |

**ACOUSTICAL PANEL CEILINGS, FLOORS - 7,8,9**

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|-----|-------------|----------|------|-------|----------|-------|
| 09511 | 24' X 24" X 3/4' ACT PANELS (TYPE C-1) CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09511 | SPECIAL GRID @ C-1 CEILING | | SF | | | |
| 09511 | SPECIAL GRID @ C-6 CEILING | | SF | | | |
| | | | SF | | | |

7

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

# CONTRACT PAYMENT BREAKDOWN
## BID PACKAGE NO. 15
## GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | CONTRACT AMOUNT | | |
|-----|-------------|----------|------|-------|----------|-------|
| | | | | LABOR | MATERIAL | TOTAL |
| 09511 | EDGE MOLDING | | LF | | | |
| | | | | | | |
| | **ACOUSTICAL PANEL CEILINGS, FLOORS - 10, 11, 12** | | | | | |
| 09511 | 24" X 24" X 3/4" ACT PANELS (TYPE C-1) CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09511 | SPECIAL GRID @ C-1 CEILING | | SF | | | |
| 09511 | SPECIAL GRID @ C-6 CEILING | | SF | | | |
| 09511 | EDGE MOLDING | | SF | | | |
| | | | LF | | | |
| | **ACOUSTICAL PANEL CEILINGS, FLOORS - 13, 14** | | | | | |
| 09511 | 24" X 24" X 3/4" ACT PANELS (TYPE C-1) CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09511 | SPECIAL GRID @ C-1 CEILING | | SF | | | |
| 09511 | SPECIAL GRID @ C-6 CEILING | | SF | | | |
| 09511 | EDGE MOLDING | | SF | | | |
| | | | LF | | | |
| | **SUSPENDED WOOD PANEL CEILINGS, FLOORS - B3, B2** | | | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - SMOOTH | | SF | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - PERFORATED CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09513 | SPECIAL GRID @ C-2 CEILING | | SF | | | |
| 09513 | EDGE MOLDINGS | | SF | | | |
| | | | LF | | | |
| | **SUSPENDED WOOD PANEL CEILINGS, FLOORS - GR. 2,** | | | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - SMOOTH | | SF | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - PERFORATED CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09513 | SPECIAL GRID @ C-2 CEILING | | SF | | | |
| 09513 | EDGE MOLDINGS | | SF | | | |
| | | | LF | | | |
| | **SUSPENDED WOOD PANEL CEILINGS, FLOORS - 3,4,5, 6** | | | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - SMOOTH | | SF | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - PERFORATED CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09513 | SPECIAL GRID @ C-2 CEILING | | SF | | | |
| 09513 | EDGE MOLDINGS | | SF | | | |
| | | | LF | | | |
| | **SUSPENDED WOOD PANEL CEILINGS, FLOORS - 7,8,9** | | | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - SMOOTH | | SF | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - PERFORATED CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09513 | SPECIAL GRID @ C-2 CEILING | | SF | | | |
| | | | SF | | | |

8

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | CONTRACT AMOUNT | | |
|---|---|---|---|---|---|---|
| | | | | LABOR | MATERIAL | TOTAL |
| 09513 | EDGE MOLDINGS | | LF | | | |
| | | | | | | |
| | **SUSPENDED WOOD PANEL CEILINGS, FLOORS - 10,11, 12** | | | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - SMOOTH | | SF | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - PERFORATED | | SF | | | |
| | CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | | | | |
| 09513 | | | | | | |
| 09513 | SPECIAL GRID @ C-2 CEILING | | SF | | | |
| 09513 | EDGE MOLDINGS | | SF | | | |
| | | | LF | | | |
| | | | | | | |
| | **SUSPENDED WOOD PANEL CEILINGS, FLOORS - 13,14** | | | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - SMOOTH | | SF | | | |
| 09513 | C-2 MAPLE VENEER CLG. PANELS - PERFORATED | | SF | | | |
| | CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | | | | |
| 09513 | | | | | | |
| 09513 | SPECIAL GRID @ C-2 CEILING | | SF | | | |
| 09513 | EDGE MOLDINGS | | SF | | | |
| | | | LF | | | |
| | | | | | | |
| | **METAL CEILINGS FLOORS - B3, B1** | | | | | |
| 09515 | C-3 MTL. CLG. PANELS - PERFORATED, ALUM., SILVER SATIN FINISH | | SF | | | |
| 09515 | C-4 MTL. CLG. PANELS - SMOOTH, ALUM, SILVER SATIN FINISH | | SF | | | |
| 09515 | C-5 MTL. CLG. PANS - SMOOTH, ALUM, WHITE FINISH | | SF | | | |
| | CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | | | | |
| 09515 | | | | | | |
| 09515 | LIGHTING FIXTURE FRAMES | | SF | | | |
| 09515 | SPECIAL GRID @ C-3 AND C-4 CEILINGS | | EA | | | |
| 09515 | SPECIAL GRID @ C-5 CEILING | | SF | | | |
| 09515 | ALUMINUM WALL TRIM- CONTINUOUS ANGLE | | SF | | | |
| | | | LF | | | |
| | | | | | | |
| | **METAL CEILINGS FLOORS - GRD, 2ND.** | | | | | |
| 09515 | C-3 MTL. CLG. PANELS - PERFORATED, ALUM., SILVER SATIN FINISH | | SF | | | |
| 09515 | C-4 MTL. CLG. PANELS - SMOOTH, ALUM, SILVER SATIN FINISH | | SF | | | |
| 09515 | C-5 MTL. CLG. PANS - SMOOTH, ALUM, WHITE FINISH | | SF | | | |
| | CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | | | | |
| 09515 | | | | | | |
| 09515 | LIGHTING FIXTURE FRAMES | | SF | | | |
| 09515 | SPECIAL GRID @ C-3 AND C-4 CEILINGS | | EA | | | |
| 09515 | SPECIAL GRID @ C-5 CEILING | | SF | | | |
| 09515 | ALUMINUM WALL TRIM- CONTINUOUS ANGLE | | SF | | | |
| | | | LF | | | |
| | | | | | | |
| | **METAL CEILINGS FLOORS - 3, 4, 5, 6** | | | | | |
| 09515 | C-3 MTL. CLG. PANELS - PERFORATED, ALUM., SILVER SATIN FINISH | | SF | | | |
| 09515 | C-4 MTL. CLG. PANELS - SMOOTH, ALUM, SILVER SATIN FINISH | | SF | | | |
| 09515 | C-5 MTL. CLG. PANS - SMOOTH, ALUM, WHITE FINISH | | SF | | | |
| | CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND CLIPS. | | SF | | | |
| 09515 | | | | | | |
| 09515 | LIGHTING FIXTURE FRAMES | | EA | | | |
| 09515 | SPECIAL GRID @ C-3 AND C-4 CEILINGS | | SF | | | |
| | | | SF | | | |

9

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

# CONTRACT PAYMENT BREAKDOWN
## BID PACKAGE NO. 15
## GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | CONTRACT AMOUNT | | |
|---|---|---|---|---|---|---|
| | | | | LABOR | MATERIAL | TOTAL |
| 09515 | SPECIAL GRID @ C-5 CEILING | | LF | | | |
| 09515 | ALUMINUM WALL TRIM- CONTINUOUS ANGLE | | LF | | | |
| | **METAL CEILINGS. FLOORS - 7. 8. 9** | | | | | |
| 09515 | C-3 MTL. CLG. PANELS - PERFORATED, ALUM., SILVER SATIN FINISH | | SF | | | |
| 09515 | C-4 MTL. CLG. PANELS - SMOOTH, ALUM., SILVER SATIN FINISH | | SF | | | |
| 09515 | C-5 MTL. CLG. PANS - SMOOTH, ALUM. WHITE FINISH | | SF | | | |
| | CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND | | | | | |
| 09515 | CLIPS. | | SF | | | |
| 09515 | LIGHTING FIXTURE FRAMES | | EA | | | |
| 09515 | SPECIAL GRID @ C-3 AND C-4 CEILINGS | | SF | | | |
| 09515 | SPECIAL GRID @ C-5 CEILING | | SF | | | |
| 09515 | ALUMINUM WALL TRIM- CONTINUOUS ANGLE | | LF | | | |
| | **METAL CEILINGS. FLOORS - 10.11.12** | | | | | |
| 09515 | C-3 MTL. CLG. PANELS - PERFORATED, ALUM., SILVER SATIN FINISH | | SF | | | |
| 09515 | C-4 MTL. CLG. PANELS - SMOOTH, ALUM., SILVER SATIN FINISH | | SF | | | |
| 09515 | C-5 MTL. CLG. PANS - SMOOTH, ALUM. WHITE FINISH | | SF | | | |
| | CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND | | | | | |
| 09515 | CLIPS. | | | | | |
| 09515 | LIGHTING FIXTURE FRAMES | | SF | | | |
| 09515 | SPECIAL GRID @ C-3 AND C-4 CEILINGS | | EA | | | |
| 09515 | SPECIAL GRID @ C-5 CEILING | | SF | | | |
| 09515 | ALUMINUM WALL TRIM- CONTINUOUS ANGLE | | SF | | | |
| | | | LF | | | |
| | **METAL CEILINGS. FLOORS - 13.14** | | | | | |
| 09515 | C-3 MTL. CLG. PANELS - PERFORATED, ALUM., SILVER SATIN FINISH | | SF | | | |
| 09515 | C-4 MTL. CLG. PANELS - SMOOTH, ALUM., SILVER SATIN FINISH | | SF | | | |
| 09515 | C-5 MTL. CLG. PANS - SMOOTH, ALUM. WHITE FINISH | | SF | | | |
| | CLG SUSPENSION SYSTEM INCLUDING HANGER SUPPORTS, HANGERS, CARRYING CHANNELS, TEES, RUNNERS, SPLINES, AND | | | | | |
| 09515 | CLIPS. | | SF | | | |
| 09515 | LIGHTING FIXTURE FRAMES | | EA | | | |
| 09515 | SPECIAL GRID @ C-3 AND C-4 CEILINGS | | SF | | | |
| 09515 | SPECIAL GRID @ C-5 CEILING | | SF | | | |
| 09515 | ALUMINUM WALL TRIM- CONTINUOUS ANGLE | | LF | | | |
| | **SUSPENDED & FRAMED GYPSUM DRYWALL CEILING ASSEMBLIES INCLUDING 2 HR CLG. ASSEMBLY @ CLASSRM CORRIDOR SAFE AREAS & MISC. FRAMING, BLOCKING & GROUNDS FOR RECESSED COMPONENTS:** | | | | | |
| 09250 | FLRS. - B3, B2, B1 | | SF | | | |
| 09250 | FLRS. - GR., 2ND. | | SF | | | |
| 09250 | FLRS. - 3, 4, 5, 6 | | SF | | | |
| 09250 | FLRS. - 7, 8, 9 | | SF | | | |
| 09250 | FLRS. - 10, 11, 12 | | SF | | | |
| 09250 | FLRS. - 13, 14 | | SF | | | |
| | **SUSPENDED & FRAMED GYP. BD. SOFFITS & FASCIAS:** | | | | | |

10

DASNY_TRAVELERS2 063231

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|-----|-------------|----------|------|-------|----------|-------|
| 09250 | FLRS. - B3, B2, B1 | | SF | | | |
| 09250 | FLRS. - GR., 2ND. | | SF | | | |
| 09250 | FLRS. - 3, 4, 5, 6 | | SF | | | |
| 09250 | FLRS. - 7, 8, 9 | | SF | | | |
| 09250 | FLRS. - 10, 11, 12 | | SF | | | |
| 09250 | FLRS. - 13, 14, | | SF | | | |
| | | | | | | |
| | **SPRAY ON ACOUSTICAL COATING** | | | | | |
| 09511 | FLRS. - B3, B2, B1 | | SF | | | |
| 09511 | FLRS. - GR., 2ND. | | SF | | | |
| 09511 | FLRS. - 3, 4, 5, 6 | | SF | | | |
| 09511 | FLRS. - 7, 8, 9 | | SF | | | |
| 09511 | FLRS. - 10, 11, 12 | | SF | | | |
| | | | | | | |
| | **GENERAL:** | | | | | |
| 09250 | GYP BD STAIR SOFFITS @ FIRE & ORNAMENTAL STAIRS (ALL FLRS) | | SF | | | |
| 09511 | MISC. BLACK IRON BRIDGING @ LT. FIXT. & DIFF. ETC. (ALL FLRS) | | LF | | | |
| 09250 | CEMENT. WR. BD. & MTL. STUD BACKUP @ FIN TUBES (ALL FLRS) | | SF | | | |
| 09250 | CDX PLYWOOD @ FIN TUBE ENCLOSURES (ALL FLRS) | | SF | | | |
| 09250 | ACOUST. INSULATION @ FIN TUBES BETWEEN OFFICES (ALL FLRS) | | SF | | | |
| 09100 | 16 GAUGE, 6" H. ST PLATE GROUNDS FOR CHAIR RAILS @ CLASSRMS, LABS, & CONF. RMS. (ALL FLOORS) | 20,000 | LF | | | |
| 09100 | MISC. GROUNDS FOR TOILET ROOM GRAB BARS & HANDRAILS (ALL FLOORS) | | LF | | | |
| | | | | | | |
| | **EXTERIOR SIDING, CURTAIN WALL & WINDOWS** | | | | | |
| | NORTH ELEVATION | | | | | |
| 07410 | FLAT METAL PANEL - AT PARAPET | | SF | | | |
| 07410 | GALV. STEEL AIR BARRIER @ PROFILED PANELS | | SF | | | |
| 07410 | PROFILED METAL WALL PANELS | | SF | | | |
| 07410 | PROFILED METAL WALL PANELS W/ LINER | | SF | | | |
| 07410 | SEMI-RIGID INSULATION AT MTL. PANELS | | SF | | | |
| 07627 | STAINLESS STEEL FLASHING | | SF | | | |
| 08425 | ALUM/ GLASS DOORS @ TERRACES (6th & 13th) | | EA | | | |
| 08425 | EXT. VESTIBULE DOORS - DOUBLE / STAINLESS | | EA | | | |
| 08425 | EXT. VESTIBULE DOORS - SINGLE / STAINLESS | | EA | | | |
| 08425 | REVOLVING DOORS GROUND FLOOR | | EA | | | |
| 08500 | CLERESTORY STRIP WINDOWS | | SF | | | |
| 08500 | DISPLAY WINDOWS - GR. FLOOR | | SF | | | |
| 08500 | ENTRANCE WINDOW WALL - GR. FLOOR 25th ST. | | SF | | | |
| 08500 | EXTRUDED ALUMINUM CHANNELS W/ ANCHORS | | LF | | | |
| 08500 | INDIVIDUAL WIN. - FIXED LIGHTS | | SF | | | |
| 08500 | INDIVIDUAL WIN. - W/ OPERABLE SECTION | | SF | | | |
| 08500 | INTERIOR ALUM BLIND POCKETS / HEAD TRIM | | LF | | | |
| 08500 | INTERIOR ALUM JAMB TRIM & SILLS | | SF | | | |
| 08500 | STRIP WINDOWS - W/ OPERABLE CASEMENTS | | SF | | | |
| 08500 | STRIP WINDOWS - FIXED LIGHTS | | SF | | | |
| 08920 | 2-SIDED STR. GLAZED CURTAIN WALL AT ATRIUM | | SF | | | |
| 08920 | 4-SIDED STR. GL. CURTAINWALL | | SF | | | |

11

DASNY_TRAVELERS2 063232

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

# CONTRACT PAYMENT BREAKDOWN
## BID PACKAGE NO. 15
## GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|---|---|---|---|---|---|---|
| 08920 | 4-SIDED STR. GL. @ CURTAINWALL W/OPER. SECTN | | SF | | | |
| 08920 | ALUMINUM BOX OUTS @ CLERESTORY WDN'S | | EA | | | |
| 08920 | ALUMINUM COLUMN ENCLOSURES - OVAL | | SF | | | |
| 08920 | ALUMINUM COLUMN ENCLOSURES - RECTILINEAR | | SF | | | |
| 08920 | ALUMINUM INSULATED SANDWICH PANELS | | SF | | | |
| 08920 | ALUMINUM PARAPET CAPS | | SF | | | |
| 08920 | ALUMINUM SILLS & COPINGS | | SF | | | |
| 08920 | ALUMINUM SOFFITS | | SF | | | |
| 08920 | ALUMINUM TRIM /CORNERS/ TERMINATIONS | | SF | | | |
| 08920 | ALUM. PANELS AT CANOPIES | | SF | | | |
| 08920 | CURVED PANELS AT CONE - ALUMINUM | | SF | | | |
| 08920 | CURVED PANELS AT CONE - ST. STL. | | SF | | | |
| 08920 | GALV. STEEL AIR BARRIER AT CURTAIN WALL | | SF | | | |
| 08920 | PAINTED METAL CURTAINWALL SYSTEM | | SF | | | |
| 08920 | SEALANTS | | LS | | | |
| 08920 | SEMI-RIGID INSULATION AT CURTAIN WALL | | SF | | | |
| 08920 | STABILIZATION ANCHORS FOR MAINTENANCE | | LS | | | |
| 08920 | STAINLESS STEEL TRIM AT CANOPIES | | SF | | | |
| 08920 | STOREFRONTS & VESTIBULES | | SF | | | |
| 10200 | ALUMINUM LOUVERS | | SF | | | |
| | | | | | | |
| | WEST ELEVATION | | | | | |
| 07410 | FLAT METAL PANEL - AT PARAPET | | SF | | | |
| 07410 | GALV. STEEL AIR BARRIER @ PROFILED PANELS | | SF | | | |
| 07410 | PROFILED METAL WALL PANELS | | SF | | | |
| 07410 | PROFILED METAL WALL PANELS W/ LINER | | SF | | | |
| 07410 | SEMI-RIGID INSULATION AT MTL. PANELS | | SF | | | |
| 07627 | STAINLESS STEEL FLASHING | | SF | | | |
| 08425 | ALUM/ GLASS DOORS @ TERRACES (6th & 13th) | | EA | | | |
| 08425 | EXT. VESTIBULE DOORS - DOUBLE / STAINLESS | | EA | | | |
| 08425 | EXT. VESTIBULE DOORS - SINGLE / STAINLESS | | EA | | | |
| 08500 | EXTRUDED ALUMINUM CHANNELS W/ ANCHORS | | LF | | | |
| 08500 | INDIVIDUAL WIN. - FIXED LIGHTS | | SF | | | |
| 08500 | INDIVIDUAL WIN. - W/ OPERABLE SECTION | | SF | | | |
| 08500 | INTERIOR ALUM BLIND POCKETS / HEAD TRIM | | SF | | | |
| 08500 | INTERIOR ALUM JAMB TRIM & SILLS | | LF | | | |
| 08500 | STRIP WINDOWS - W/ OPERABLE CASEMENTS | | SF | | | |
| 08500 | STRIP WINDOWS - FIXED LIGHTS | | SF | | | |
| 08920 | 4-SIDED STR. GL. CURTAINWALL | | SF | | | |
| 08920 | 4-SIDED STR. GL. @ CURTAINWALL W/OPER. SECTN | | SF | | | |
| 08920 | ALUMINUM COLUMN ENCLOSURES - OVAL | | SF | | | |
| 08920 | ALUMINUM COLUMN ENCLOSURES - RECTILINEAR | | SF | | | |
| 08920 | ALUMINUM INSULATED SANDWICH PANELS | | SF | | | |
| 08920 | ALUMINUM PARAPET CAPS | | SF | | | |
| 08920 | ALUMINUM SILLS & COPINGS | | SF | | | |
| 08920 | ALUMINUM SOFFITS | | SF | | | |
| 08920 | ALUMINUM TRIM /CORNERS/ TERMINATIONS | | SF | | | |
| 08920 | ALUM. PANELS AT CANOPIES | | SF | | | |

12

DASNY_TRAVELERS2 063233

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|---|---|---|---|---|---|---|
| 08920 | GALV. STEEL AIR BARRIER AT CURTAIN WALL | | SF | | | |
| 08920 | PAINTED METAL CURTAINWALL SYSTEM | | SF | | | |
| 08920 | SEALANTS | | SF | | | |
| 08920 | SEMI-RIGID INSULATION AT CURTAIN WALL | | LS | | | |
| 08920 | STABILIZATION ANCHORS FOR MAINTENANCE | | SF | | | |
| 08920 | STAINLESS STEEL TRIM AT CANOPIES | | LS | | | |
| 08920 | STOREFRONTS & VESTIBULES | | SF | | | |
| 10200 | ALUMINUM LOUVERS | | SF | | | |
| | | | SF | | | |
| | **SOUTH ELEVATION** | | | | | |
| 07410 | FLAT METAL PANEL - AT PARAPET | | SF | | | |
| 07410 | GALV. STEEL AIR BARRIER @ PROFILED PANELS | | SF | | | |
| 07410 | PROFILED METAL WALL PANELS | | SF | | | |
| 07410 | PROFILED METAL WALL PANELS W/ LINER | | SF | | | |
| 07410 | SEMI-RIGID INSULATION AT MTL. PANELS | | SF | | | |
| 07627 | STAINLESS STEEL FLASHING | | SF | | | |
| 08425 | ALUM/ GLASS DOORS @ TERRACES (6th & 13th) | | SF | | | |
| 08425 | EXT. VESTIBULE DOORS - DOUBLE / STAINLESS | | EA | | | |
| 08425 | EXT. VESTIBULE DOORS - SINGLE / STAINLESS | | EA | | | |
| 08500 | CLERESTORY STRIP WINDOWS | | EA | | | |
| 08500 | DISPLAY WINDOWS - GR. FLOOR | | SF | | | |
| 08500 | EXTRUDED ALUMINUM CHANNELS W/ ANCHORS | | SF | | | |
| 08500 | INDIVIDUAL WIN. - FIXED LIGHTS | | LF | | | |
| 08500 | INDIVIDUAL WIN. - W/ OPERABLE SECTION | | SF | | | |
| 08500 | INTERIOR ALUM BLIND POCKETS / HEAD TRIM | | SF | | | |
| 08500 | INTERIOR ALUM JAMB TRIM & SILLS | | LF | | | |
| 08500 | STRIP WINDOWS - W/ OPERABLE CASEMENTS | | SF | | | |
| 08500 | STRIP WINDOWS - FIXED LIGHTS | | SF | | | |
| 08920 | 2-SIDED STR. GLAZED CURTAIN WALL AT ATRIUM | | SF | | | |
| 08920 | 4-SIDED STR. GL. CURTAINWALL | | SF | | | |
| 08920 | 4-SIDED STR. GL. @ CURTAINWALL W/OPER. SECT'N | | SF | | | |
| 08920 | ALUMINUM BOX OUTS @ CLERESTORY WIN'S | | SF | | | |
| 08920 | ALUMINUM COLUMN ENCLOSURES - OVAL | | EA | | | |
| 08920 | ALUMINUM COLUMN ENCLOSURES - RECTILINEAR | | SF | | | |
| 08920 | ALUMINUM FINS W/ S.S. TRIM AT S.W. ENTRY | | SF | | | |
| 08920 | ALUMINUM INSULATED SANDWICH PANELS | | SF | | | |
| 08920 | ALUMINUM PARAPET CAPS | | SF | | | |
| 08920 | ALUMINUM SILLS & COPINGS | | SF | | | |
| 08920 | ALUMINUM SOFFITS | | SF | | | |
| 08920 | ALUMINUM TRIM /CORNERS/ TERMINATIONS | | SF | | | |
| 08920 | ALUM. PANELS AT CANOPIES | | SF | | | |
| 08920 | GALV. STEEL AIR BARRIER AT CURTAIN WALL | | SF | | | |
| 08920 | PAINTED METAL CURTAINWALL SYSTEM | | SF | | | |
| 08920 | SEALANTS | | SF | | | |
| 08920 | SEMI-RIGID INSULATION AT CURTAIN WALL | | LS | | | |
| 08920 | STABILIZATION ANCHORS FOR MAINTENANCE | | SF | | | |
| 08920 | STAINLESS STEEL TRIM AT CANOPIES | | LS | | | |
| 08920 | STOREFRONTS & VESTIBULES | | SF | | | |
| | | | SF | | | |

13

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|-----|-------------|----------|------|-------|----------|-------|
| 10200 | ALUMINUM LOUVERS | | SF | | | |
| | | | | | | |
| | **EAST ELEVATION** | | | | | |
| 07410 | FLAT METAL PANEL - AT PARAPET | | SF | | | |
| 07410 | GALV. STEEL AIR BARRIER @ PROFILED PANELS | | SF | | | |
| 07410 | PROFILED METAL WALL PANELS | | SF | | | |
| 07410 | PROFILED METAL WALL PANELS W/ LINER | | SF | | | |
| 07410 | SEMI-RIGID INSULATION | | SF | | | |
| 07627 | STAINLESS STEEL FLASHING | | SF | | | |
| 08920 | 2-SIDED STR. GL. CURTAINWALL - ELLIPSE @ 13 FL. | | SF | | | |
| 08920 | ALUMINUM PARAPET CAPS | | SF | | | |
| 08920 | ALUMINUM TRIM /CORNERS/ TERMINATIONS | | SF | | | |
| 08920 | ALUM. PANELS AT CANOPIES | | SF | | | |
| 08920 | SEALANTS | | SF | | | |
| 08920 | SEMI-RIGID INSULATION AT CURTAIN WALL | | LS | | | |
| 08920 | STABILIZATION ANCHORS FOR MAINTENANCE | | SF | | | |
| 08920 | STAINLESS STEEL TRIM AT CANOPIES | | LS | | | |
| 10200 | ALUMINUM LOUVERS | | SF | | | |
| | | | SF | | | |
| | | | | | | |
| | **ELEVATORS, ESCALATORS AND LIFTS** | | | | | |
| | **ELEVATORS: PE 1, 2 & 3** | | | | | |
| 14200 | GUIDE RAILS & RAIL SUPPORTS | | | | | |
| 14200 | SUPPORT BEAMS, ANGLES, PLATES, ETC. | | LF | | | |
| 14200 | ELEVATOR ENTRANCES & SILLS | | LS | | | |
| 14200 | MACHINE ROOM EQUIPMENT & PANELS | | EA | | | |
| 14200 | COUNTERWEIGHTS & CABLING | | LS | | | |
| 14205 | ELEVATOR CABS | | LS | | | |
| 14200 | ELEVATOR DEVICES, INDICATORS, CALL BUTTONS, ETC. | | LS | | | |
| 14200 | TESTING & FINAL ADJUSTMENTS | | LS | | | |
| | | | LS | | | |
| | | | | | | |
| | **ELEVATORS: PE 6 TO 11** | | | | | |
| 14200 | GUIDE RAILS & RAIL BRACKETS | | | | | |
| 14200 | SUPPORT BEAMS, ANGLES, PLATES, ETC. | | LF | | | |
| 14200 | ELEVATOR ENTRANCES & SILLS | | LS | | | |
| 14200 | MACHINE ROOM EQUIPMENT & PANELS | | EA | | | |
| 14200 | COUNTERWEIGHTS & CABLING | | LS | | | |
| 14205 | ELEVATOR CABS | | LS | | | |
| 14200 | ELEVATOR DEVICES, INDICATORS, CALL BUTTONS, ETC. | | LS | | | |
| 14200 | TESTING & FINAL ADJUSTMENTS | | LS | | | |
| | | | LS | | | |
| | | | | | | |
| | **ELEVATORS: SE 12 & KE 13** | | | | | |
| 14200 | GUIDE RAILS & RAIL BRACKETS | | | | | |
| 14200 | SUPPORT BEAMS, ANGLES, PLATES, ETC. | | LF | | | |
| 14200 | ELEVATOR ENTRANCES & SILLS | | LS | | | |
| 14200 | MACHINE ROOM EQUIPMENT & PANELS | | EA | | | |
| 14200 | COUNTERWEIGHTS & CABLING | | LS | | | |
| 14205 | ELEVATOR CABS | | LS | | | |
| 14200 | ELEVATOR DEVICES, INDICATORS, CALL BUTTONS, ETC. | | LS | | | |
| | | | LS | | | |

14

DASNY_TRAVELERS2 063235

DASNY PROJECT NO. 6500 1802 2176

BARUCH COLLEGE ACADEMIC COMPLEX

## CONTRACT PAYMENT BREAKDOWN
### BID PACKAGE NO. 15
### GENERAL CONSTRUCTION #1

| NO. | DESCRIPTION | QUANTITY | UNIT | LABOR | MATERIAL | TOTAL |
|---|---|---|---|---|---|---|
| 14200 | TESTING & FINAL ADJUSTMENTS | | LS | | | |
| | | | | | | |
| | **ELEVATOR: HPE 4 (THEATERS)** | | | | | |
| 14200 | GUIDE RAILS & RAIL BRACKETS | | | | | |
| 14200 | SUPPORT BEAMS, ANGLES, PLATES, ETC. | _____ | LF | | | |
| 14200 | ELEVATOR ENTRANCES & SILLS | | LS | | | |
| 14200 | MACHINE ROOM PUMP EQUIPMENT & PANELS | _____ | EA | | | |
| 14200 | JACK UNIT & PIPING | | LS | | | |
| 14205 | ELEVATOR CAB | | LS | | | |
| 14200 | ELEVATOR DEVICES, INDICATORS, CALL BUTTONS, ETC. | | LS | | | |
| 14200 | TESTING & FINAL ADJUSTMENTS | | LS | | | |
| | | | | | | |
| | **ELEVATOR: HPE 14 (GYMNASIUM)** | | | | | |
| 14200 | GUIDE RAILS & RAIL BRACKETS | | | | | |
| 14200 | SUPPORT BEAMS, ANGLES, PLATES, ETC. | _____ | LF | | | |
| 14200 | ELEVATOR ENTRANCES & SILLS | | LS | | | |
| 14200 | MACHINE ROOM PUMP EQUIPMENT & PANELS | _____ | EA | | | |
| 14200 | JACK UNIT & PIPING | | LS | | | |
| 14205 | ELEVATOR CAB | | LS | | | |
| 14200 | ELEVATOR DEVICES, INDICATORS, CALL BUTTONS, ETC. | | LS | | | |
| 14200 | TESTING & FINAL ADJUSTMENTS | | LS | | | LS |
| | | | LS | | | |
| | | | | | | |
| | **ELEVATORS & LIFTS - GENERAL** | | | | | |
| 14200 | MOCKUP OF ELEVATOR CABS PE 1 AND PE 6 | | | | | |
| 14200 | ELEVATOR CONTROL/INFOR. MANAGEMENT SYSTEM | | LS | | | |
| 14900 | VERTICAL RECIPROCATING CONVEYOR (MATERIAL LIFT) | | LS | | | |
| 14420 | VERTICAL WHEELCHAIR LIFTS | | EA | | | |
| 01500 | TEMP CAB ENCLOSURE @ SE 12 & PE 3, PROTECTION, REPAIRS & SEQUENCE OF PERMANENT INSTALLATION. | | EA LS | | | |
| 01500 | TEMP CAB ENCLOSURE @ PE 1 & PE 2, PROTECTION, REPAIRS & SEQUENCE OF PERMANENT INSTALLATION. | | LS | | | |
| | | | | | | |
| | **ESCALATORS: ESC 1 & 2** | | | | | |
| 14700 | TRUSS FRAME & SUPPORTS | | LS | | | |
| 14700 | DRIVING MACHINE, MOTOR & CONTROLLER | | LS | | | |
| 14700 | TRACKS, STEP CHAINS, STEP TREADS, COMB PLATES, PANS | | LS | | | |
| 14700 | HANDRAILS, GUIDES, BALUSTRADES | | LS | | | |
| 14700 | TESTING & FINAL ADJUSTMENTS | | LS | | | |
| | | | | | | |
| | **ESCALATORS: ESC 3 & 4** | | | | | |
| 14700 | TRUSS FRAME & SUPPORTS | | LS | | | |
| 14700 | DRIVING MACHINE, MOTOR & CONTROLLER | | LS | | | |
| 14700 | TRACKS, STEP CHAINS, STEP TREADS, COMB PLATES, PANS | | LS | | | |
| 14700 | HANDRAILS, GUIDES, BALUSTRADES | | LS | | | |
| 14700 | STAINLESS STEEL SOFFITS - ESC 3 & ESC 4 | _____ | SF | | | |
| 14700 | TESTING & FINAL ADJUSTMENTS | | LS | | | |
| | | | | | | |
| | **ESCALATORS: ESC 5 & 6** | | | | | |

15

DASNY_TRAVELERS2 063236